**Brenda Lee SENEY, Appellant**

v.

**COMMISSIONER SOCIAL SECURITY.**

No. 13–4471.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) Sept. 2, 2014.

Opinion Filed: Sept. 26, 2014.

---

BRENDA LEE SENEY, WILMING-
TON, DE, PRO SE.

Heather Benderson, Esq., Eric P.
Kressman, Esq., Meriah Russell, Esq., Pa-
tricia A. Stewart, Esq., Social Security Ad-
ministration, Philadelphia, PA, for Com-
missioner Social Security.

Before: HARDIMAN, NYGAARD and
ROTH, Circuit Judges.

## OPINION

PER CURIAM.

Brenda Lee Seney, proceeding pro se
and in forma pauperis, appeals from the
order of the United States District Court
for the District of Delaware denying her
motion for summary judgment and grant-
ing summary judgment in favor of the
Commissioner of Social Security ("Com-
missioner"). In its decision, the District
Court determined that substantial evi-
dence supported the Administrative Law
Judge's ("ALJ") denial of Seney's applica-
tion for Social Security Disability Insur-
ance Benefits ("DIB") and Supplemental
Security Income ("SSI"). We will affirm
for substantially the same reasons set
forth in the District Court's opinion.

## I.

In June 2009, Seney applied for DIB
and SSI. Seney alleged that she was dis-
abled due to symptoms associated with
multiple sclerosis ("MS"), which began in
October 2007 when she was 35 years old.
After the diagnosis, Seney began therapy
and treatment. Prior to the onset of the
alleged disability, Seney, a high school
graduate, held a variety jobs including as a
warehouse worker, fast food worker, and a
cleaner. The ALJ held a hearing, during
which documentary evidence of Seney's
health was presented. Seney, her spouse,
and a vocational expert testified at the
hearing.[1]

In her decision, the ALJ performed the
five-step, sequential analysis for determin-
ing whether a claimant is disabled. See 20
C.F.R. §§ 404.1520(a), 416.920(a); see also
Barnhart v. Thomas, 540 U.S. 20, 24–25,
124 S.Ct. 376, 157 L.Ed.2d 333 (2003).
The ALJ determined: (1) Seney was not
engaged in substantial gainful activity
since the alleged onset date; (2) Seney had
severe impairments; (3) Seney did not
have an impairment or combination of im-
pairments that was the same or equivalent
to an impairment listed by the Social Secu-
rity Administration as presumptively pre-
cluding any gainful activity; (4) Seney was
unable to perform her past relevant work;
and (5) Seney possessed sufficient residual
functional capacity to perform other avail-
able jobs in the national economy. Conse-
quently, the ALJ concluded that Seney
was not disabled from October 2007
through the date of the decision.

The Appeals Council denied Seney's re-
quest to review the ALJ's decision, making
that decision the final decision of the Com-
missioner. In December 2012, Seney filed
an action in the District Court seeking
review of the Commissioner's decision de-
nying her claim for DIB and SSI. The
parties filed cross-motions for summary
judgment, and the District Court granted
summary judgment in favor of the Com-
missioner. Seney timely appealed.

## II.

We have jurisdiction pursuant to 28
U.S.C. § 1291. We exercise plenary re-

---

1. The District Court fully summarized the evi-
   dence and testimony presented during the
   hearing in its opinion. See Seney v. Colvin,
   982 F.Supp.2d 345, 348–53 (D.Del.2013).

view over the ALJ's legal conclusions and review the factual findings for substantial evidence. *Chandler v. Comm'r of Soc. Sec.*, 667 F.3d 356, 359 (3d Cir.2011). Substantial evidence is " 'more than a mere scintilla,' " and is defined as " 'such relevant evidence as a reasonable mind might accept as adequate.' " *Plummer v. Apfel*, 186 F.3d 422, 427 (3d Cir.1999) (quoting *Ventura v. Shalala*, 55 F.3d 900, 901 (3d Cir.1995)). If the ALJ's findings of fact are supported by substantial evidence, we are bound by those findings, even if we would have decided the factual inquiry differently. *Hartranft v. Apfel,* 181 F.3d 358, 360 (3d Cir.1999).

### III.

■ Seney first argues that the ALJ did not sufficiently credit the opinions of her treating physicians. While an ALJ must generally give great weight to a claimant's treating physician, an ALJ may discredit the treating physician's opinion if other evidence contradicts it. 20 C.F.R. §§ 404.1527(c), 416.927(c); *Morales v. Apfel*, 225 F.3d 310, 317 (3d Cir.2000); *see also Chandler*, 667 F.3d at 361. Here, it was appropriate for the ALJ to discredit portions of the opinions of Seney's treating physicians. In particular, Dr. Lee Dresser's opinion that Seney could stand or walk for only less than two hours in an eight-hour day and was incapable of low stress jobs, was not supported by objective medical evidence. Evidence showed that Seney's MS had improved with treatment and that she was free from various symptoms, including weakness, numbness, and balance problems. Dr. Dresser's own notes from treatment indicated a fair prognosis, observing that Seney had near-normal strength in her lower extremities and a stable gait. The ALJ fully credited Dr. Dresser's opinion that Seney could sit for six hours in an eight-hour day because the medical evidence supported that opinion.

■ Dr. Fucci's opinion, presented in the form of a written prescription, stated that Seney had MS, that her condition was worsening, and that she would need to be out of work. This opinion was also appropriately discredited. Principally, there were no medical records or notes of treatment indicating how Dr. Fucci had arrived at his opinion, and it was contrary to the evidence showing that Seney was responding positively to treatment. Accordingly, substantial evidence supports the ALJ's conclusion that the opinions of Dr. Dresser and Dr. Fucci were not wholly substantiated.

■ Next, Seney argues that the ALJ did not sufficiently credit her subjective complaints of disabling symptoms. In determining whether a claimant is disabled, the Commissioner considers "all . . . symptoms, including pain, and the extent to which [these] symptoms can reasonably be accepted as consistent with objective medical evidence. . . ." 20 C.F.R. §§ 404.1529(a), 416.929(a). When evaluating subjective complaints of disabling symptoms, the ALJ must assess the persistence and intensity of the claimant's pain as well as the extent to which it impairs her ability to work. 20 C.F.R. §§ 404.1529(c)(1), 416.929(c)(1). Allegations of disabling symptoms must be consistent with objective medical evidence, and the ALJ must explain why any allegations were rejected. *See Burnett v. Comm'r of Soc. Sec. Admin.*, 220 F.3d 112, 121 (3d Cir.2000).

The ALJ first determined that Seney had a medical impairment that could reasonably be expected to produce pain and other symptoms. However, during the second step of the inquiry, the ALJ determined that Seney could perform a range of sedentary work despite her symptoms. In reaching this conclusion, the ALJ consid-

ered the treatment needed for Seney's condition, *see* 20 C.F.R. §§ 404.1529(c)(3)(v), 416.929(c)(3)(v); the positive results from that treatment, the medication that she was taking, and its side effects, *see* 20 C.F.R. §§ 404.1529(c)(3)(iv), 416.929(c)(3)(iv); her ability to perform many daily functions, including managing her own personal care, cooking, childcare, cleaning, and shopping, *see* 20 C.F.R. §§ 404.1529(c)(3)(i), 416.929(c)(3)(i); and the opinions of three state agency physicians who concluded that she had a range of limitations on her ability to work but that she could ultimately perform sedentary work. *See Hartranft,* 181 F.3d at 362. Consequently, the ALJ's decision to not credit Seney's allegations of disabling pain and other symptoms is supported by substantial evidence.

■ Seney also argues that the ALJ did not properly consider the vocational expert's testimony. In particular, Seney contends that the ALJ's conclusion was contrary to the vocational expert's response to a hypothetical question. ALJs routinely pose hypothetical questions to vocational experts in order to determine a claimant's ability to perform alternative employment. *See Johnson v. Comm'r of Soc. Sec.,* 529 F.3d 198, 205–06 (3d Cir. 2008). " 'While the ALJ may proffer a variety of assumptions to the expert, the vocational expert's testimony concerning a claimant's ability to perform alternative employment may only be considered for purposes of determining disability if the question accurately portrays the claimant's individual physical and mental impairments.' " *Burns v. Barnhart,* 312 F.3d 113, 123 (3d Cir.2002) (quoting *Podedworny v. Harris,* 745 F.2d 210, 218 (3d Cir. 1984)). The ALJ asked the vocational expert two hypothetical questions. The first hypothetical question did not include all of Seney's allegations of disabling symptoms and posited that the individual could stand and walk in excess of two hours in an eight-hour workday and that she could sit for six hours in a workday. In response to that question, the vocational expert concluded that the hypothetical individual could perform alternative work. The second hypothetical question included all of Seney's allegations of disabling symptoms. In that case, the vocational expert responded that the individual could not perform alternative work. While Seney contends that the ALJ should credit the vocational expert's response to the second hypothetical, the ALJ properly did not rely on that response because it included allegations of disabling symptoms that, for the reasons discussed above, were not credibly established. *Cf. Chrupcala v. Heckler,* 829 F.2d 1269, 1276 (3d Cir.1987).

Seney alleges that her condition has worsened since her hearing. However, those new allegations are immaterial to the ALJ's determination that Seney was not disabled from October 2007 until the time of her hearing, and we are unable to review them. *Cf. Matthews v. Apfel,* 239 F.3d 589, 592–93 (3d Cir.2001); *see also* 42 U.S.C. § 405(g).

## IV.

For the foregoing reasons, we will affirm the decision of the District Court that the ALJ's determination is supported by substantial evidence.